# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** VIRGINIA

In re:                                    §
                                          §
THE STATE FAIR OF VIRGINIA, INC.          §          Case No. 11-37588
                                          §
            Debtor                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Lynn L. Tavenner, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 28,753,548.47          Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  285,781.06          Claims Discharged
                                                       Without Payment:  NA

Total Expenses of Administration:  319,309.43

3) Total gross receipts of $ 605,090.49  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 605,090.49  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 8,933.65 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 294,104.69 | 297,130.37 | 297,130.37 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 67,508.40 | 22,179.06 | 22,179.06 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 125,622.80 | 116,743.48 | 94,576.77 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 140,716,820.20 | 60,713,619.29 | 191,204.29 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 141,212,989.74 | $ 61,149,672.20 | $ 605,090.49 |

4) This case was originally filed under chapter 11 on 12/01/2011 , and it was converted to chapter 7 on 03/14/2012 . The case was pending for 77 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/18/2018                    By:/s/Lynn L. Tavenner
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE TRADE | 1121-000 | 718.63 |
| OPERATING ACCOUNT, UNION FIRST MARKET BANK | 1129-000 | 300,000.00 |
| 1972 Ford water truck | 1129-000 | 3,100.00 |
| 1987 Ford pickup truck | 1129-000 | 1,100.00 |
| 199 Ford Winstar van, green | 1129-000 | 1,300.00 |
| 1994 Ford 700 truck with thermo refrigeration | 1129-000 | 8,000.00 |
| 1998 GMC Chevy Stake body truck | 1129-000 | 3,900.00 |
| 1999 Ford F460 truck, white | 1129-000 | 8,250.00 |
| 1999 White Ford Ranger pickup truck | 1129-000 | 2,100.00 |
| 2000 Haulmark G824T2 trailer | 1129-000 | 3,000.00 |
| 2005 Toyota Tundra pickup truck | 1129-000 | 11,750.00 |
| Bucket Truck 92 International | 1129-000 | 4,600.00 |
| Ford Grand Marquis, 4-door, green | 1129-000 | 1,700.00 |
| Trailer - load max model 625, black 2004 | 1129-000 | 4,200.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1988 GMC Vandura Box Truck | 1229-000 | 1,100.00 |
| 2001 IHC 4700 Box Truck | 1229-000 | 8,500.00 |
| 2002 Chevrolet K2500 Pickup Truck | 1229-000 | 5,250.00 |
| ANTHEM BLUE CROSS BLUE SHIELD | 1229-000 | 897.53 |
| Variable Universal Life insurance policy with | 1229-000 | 21,000.00 |
| The mark "THE MEADOW EVENT PARK" | 1229-000 | 1,500.00 |
| Remanant Assets | 1229-000 | 5,000.00 |
| Settlement of Extreme Clean preference lawsuit | 1241-000 | 5,000.00 |
| Settlement of Aecom Preference Action | 1241-000 | 8,500.00 |
| SETTLEMENT FUNDS RECEIVED FROM SUNBELT RENTALS | 1249-000 | 3,000.00 |
| SETTLEMENT FUNDS RECEIVED FROM REEL TIME, LLC FOR | 1249-000 | 5,000.00 |
| SETTLEMENT FUNDS RECEIVED FROM NATIONWIDE GOLF CAR | 1249-000 | 2,000.00 |
| SETTLEMENT OF SYSCO FOOD SERVICES OF VIRGINIA, LLC | 1249-000 | 5,000.00 |
| SETTLEMENT OF GW SOUND PREFERENCE ACTION | 1249-000 | 5,000.00 |
| SETTLEMENT OF EMERGENCY TRAINING SYSTEMS, INC. | 1249-000 | 40,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT OF MAIN STAGE PRODUCTIONS, INC. | 1249-000 | 6,914.00 |
| Settlement of Siddall, Inc. | 1249-000 | 40,000.00 |
| Settlement of Lafayette Tent & Awning Co Inc | 1249-000 | 16,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 4,292.80 |
| Returned COBRA refund | 1290-000 | 1,537.23 |
| HEALTH INSURANCE PREMIUM REBATE FOR 2012 - ANTHEM | 1290-000 | 66.13 |
| WATER/UTILITY REFUND FROM CAROLINE COUNTY PURSUANT | 1290-000 | 20,367.64 |
| Replacement check for unscheduled refund | 1290-000 | 30.00 |
| Replacement for outstanding check | 1290-000 | 552.64 |
| State Fair of Virginia v RMC Events | 1290-000 | 42,000.00 |
| Citigroup Advisory Fee Rebates | 1290-000 | 2,863.89 |
| TOTAL GROSS RECEIPTS | | $ 605,090.49 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011 | WELLS FARGO EQUIPMENT FINANCE | 4210-000 | NA | 8,933.65 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 8,933.65 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LYNN L. TAVENNER, TRUSTEE | 2100-000 | NA | 33,504.52 | 33,504.52 | 33,504.52 |
| LYNN L. TAVENNER, TRUSTEE | 2200-000 | NA | 772.01 | 772.01 | 772.01 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 624.25 | 624.25 | 624.25 |
| EAGLEBANK | 2600-000 | NA | 12,900.00 | 12,900.00 | 12,900.00 |
| VIRGINIA HERITAGE | 2600-000 | NA | 8,875.01 | 8,875.01 | 8,875.01 |
| VIRGINIA HERITAGE BANK | 2600-000 | NA | 412.94 | 412.94 | 412.94 |
| OFFICE OF THE US TRUSTEE | 2950-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| PAYCHEX | 2990-000 | NA | 389.65 | 389.65 | 389.65 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TAVENNER & BERAN, PLC | 3110-000 | NA | 125,952.50 | 125,952.50 | 125,952.50 |
| TAVENNER & BERAN, PLC | 3120-000 | NA | 7,416.13 | 7,416.13 | 7,416.13 |
| HUNTON & WILLIAMS LLP | 3210-000 | NA | 35,720.50 | 35,720.50 | 35,720.50 |
| WHITEFORD, TAYLOR & PRESTON, L.L.P. | 3210-000 | NA | 17,002.00 | 17,002.00 | 17,002.00 |
| HUNTON & WILLIAMS LLP | 3220-000 | NA | 137.91 | 137.91 | 137.91 |
| WHITEFORD, TAYLOR & PRESTON, L.L.P. | 3220-000 | NA | 52.07 | 52.07 | 52.07 |
| BARRY STRICKLAND & COMPANY | 3410-000 | NA | 29,862.14 | 29,862.14 | 29,862.14 |
| BARRY STRICKLAND & COMPANY | 3420-000 | NA | 483.06 | 483.06 | 483.06 |
| SELTEK TECHNOLOGY SOLUTIONS | 3992-000 | NA | 0.00 | 3,025.68 | 3,025.68 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 294,104.69 | $ 297,130.37 | $ 297,130.37 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WHITEFORD, TAYLOR & PRESTON, L.L.P. | 6700-000 | NA | 21,724.00 | 21,724.00 | 21,724.00 |
| WHITEFORD, TAYLOR & PRESTON, L.L.P. | 6710-000 | NA | 455.06 | 455.06 | 455.06 |
| SMG | 6990-000 | NA | 45,329.34 | 0.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 67,508.40 | $ 22,179.06 | $ 22,179.06 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000085 | CORY JACKSON | 5300-000 | NA | 740.38 | 740.38 | 433.86 |
| 000046 | CURRY A. ROBERTS | 5300-000 | NA | 11,725.00 | 8,959.79 | 7,046.32 |
| 000037 | DAVID P. KING | 5300-000 | NA | 2,034.61 | 2,034.61 | 1,802.26 |
| 000047 | DOUGLAS F BAIRD | 5300-000 | NA | 5,155.20 | 5,155.20 | 3,614.46 |
| 000063 | F. RAY THROCKMORTON, JR. | 5300-000 | NA | 7,981.60 | 7,981.60 | 5,528.73 |
| 000049 | GLENN D. MARTIN | 5300-000 | NA | 7,758.13 | 7,758.13 | 5,306.70 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 18,066.63 | 18,066.63 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000051 | JEFFREY CARPENTER | 5300-000 | NA | 1,043.20 | 1,043.20 | 938.44 |
| 000050 | JENNIFER R. ROSS | 5300-000 | NA | 2,847.23 | 2,847.23 | 2,315.36 |
| 000052 | JODI L. BUFFORD | 5300-000 | NA | 10,724.04 | 10,724.04 | 7,246.60 |
| 000053 | JOHN STEVEN BRYAN | 5300-000 | NA | 11,234.74 | 11,234.74 | 7,356.87 |
| 000044 | KIP C. CRIDLIN | 5300-000 | NA | 4,755.44 | 4,755.44 | 3,368.21 |
| 000061 | LINDA FOX BROWN | 5300-000 | NA | 3,845.60 | 3,845.60 | 3,131.45 |
| 000042 | MARCELLA M. CROWDER | 5300-000 | NA | 4,403.68 | 0.00 | 0.00 |
| 000075 | MARCELLA M. CROWDER | 5300-000 | NA | 4,403.68 | 4,403.68 | 3,324.73 |
| 000056 | MARY LOUISE STUART SANDERS | 5300-000 | NA | 1,578.23 | 1,578.23 | 1,353.81 |
| 000048 | MARY T. BOSHER | 5300-000 | NA | 1,710.43 | 0.00 | 0.00 |
| 000071 | MARY T. BOSHER | 5300-000 | NA | 1,710.43 | 1,710.43 | 1,433.56 |
| 000036 | PAM DANEKER | 5300-000 | NA | 6,771.60 | 6,771.60 | 5,175.83 |
| AUTO | VIRGINIA DEPARTMENT OF TAXATION | 5300-000 | NA | NA | 4,100.08 | 4,100.08 |
| 000029 | COMMONWEALTH OF VIRGINIA | 5800-000 | NA | 2,601.63 | 2,601.63 | 2,601.63 |
| AUTO | DEPARTMENT OF THE TREASURY | 5800-000 | NA | NA | 8,331.24 | 8,331.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | FEDERAL U/E TAX - EMPLOYER | 5800-000 | NA | NA | 2,100.00 | 2,100.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 125,622.80 | $ 116,743.48 | $ 94,576.77 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | ARBORONE, ACA AS AGENT/NOMINEE OF A | 7100-000 | NA | 43,821,230.70 | 43,821,230.70 | 138,110.50 |
| 000002 | ARBORONE, ACA AS AGENT/NOMINEE OF A | 7100-000 | NA | 4,638,213.32 | 4,638,213.32 | 14,618.16 |
| 000003 | BIZPORT | 7100-000 | NA | 2,688.00 | 2,688.00 | 8.47 |
| 000054 | CHARLENE A. HARRIS | 7100-000 | NA | 750,000.00 | 0.00 | 0.00 |
| 000046A | CURRY A ROBERTS | 7100-000 | NA | 2,765.21 | 2,765.21 | 8.71 |
| 000030 | DEUTSCHE BANK AG, NEW YORK BRANCH | 7100-000 | NA | 2,671,455.56 | 2,671,455.56 | 8,419.57 |
| 000081 | GW SOUND | 7100-000 | NA | 9,816.00 | 0.00 | 0.00 |
| 000080 | HENICHECK ENTERPRISES | 7100-000 | NA | 1,650.00 | 1,650.00 | 5.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 46,200.00 | 46,200.00 | 0.00 |
| 000019 | REGIONS BANK, TRUSTEE | 7100-000 | NA | 4,809,000.00 | 0.00 | 0.00 |
| 000021 | REGIONS BANK, TRUSTEE | 7100-000 | NA | 10,766,000.00 | 0.00 | 0.00 |
| 000022 | REGIONS BANK, TRUSTEE | 7100-000 | NA | 9,228,000.00 | 0.00 | 0.00 |
| 000025 | REGIONS BANK, TRUSTEE | 7100-000 | NA | 48,520,000.00 | 0.00 | 0.00 |
| 000039 | SIDDALL, INC. | 7100-000 | NA | 59,997.05 | 0.00 | 0.00 |
| 000057B | SMG | 7100-000 | NA | 390,851.97 | 0.00 | 0.00 |
| 000038 | THE FREE LANCE-STAR OF VA., | 7100-000 | NA | 2,422.50 | 2,422.50 | 7.63 |
| 000041 | THE FREE LANCE-STAR OF VA., | 7100-000 | NA | 1,708.50 | 1,708.50 | 5.38 |
| 000083 | THE ROBERT G. CABELL, III | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 000082 | UNITED STATES DEPT. OF AGRICULTURE | 7100-000 | NA | 14,076,934.48 | 8,807,398.59 | 27,758.14 |
| 000012 | A1A CORPORATION | 7100-001 | NA | 3,519.08 | 3,519.08 | 11.09 |
| 000064 | ABI ABSOLUTE INNOVATIONS INC | 7100-001 | NA | 1,542.06 | 1,542.06 | 4.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000072 | AGRI PRODUCTS INC | 7100-001 | NA | 2,881.25 | 2,881.25 | 9.08 |
| 000026 | ATLEE LANDSCAPING PRODUCTS INC. | 7100-001 | NA | 6,000.00 | 6,000.00 | 18.91 |
| 000076 | BRYAN & JORDAN CONSULTING LLC | 7100-001 | NA | 9,000.00 | 9,000.00 | 28.36 |
| 000010 | CAROLYN MAUND | 7100-001 | NA | 252.00 | 252.00 | 0.79 |
| 000066 | CITY ICE COMPANY | 7100-001 | NA | 1,953.00 | 1,953.00 | 6.16 |
| 000020 | CLEAR CHANNEL BROADCASTING INC | 7100-001 | NA | 45,960.65 | 45,960.65 | 144.85 |
| 000059 | CLEAR CHANNEL BROADCASTING INC | 7100-001 | NA | 34,829.90 | 34,829.90 | 109.77 |
| 000077 | CNH CAPITAL AMERICA LLC | 7100-001 | NA | 171.23 | 171.23 | 0.54 |
| 000017 | COMMONWEALTH OF VIRGINIA | 7100-001 | NA | 98,845.74 | 98,845.74 | 311.53 |
| 000079 | CURRY A. ROBERTS | 7100-001 | NA | 69,041.09 | 69,041.09 | 217.60 |
| 000007 | DUNBAR ARMORED | 7100-001 | NA | 4,020.41 | 4,020.41 | 12.67 |
| 000033 | EASTERN ENTERPRISES | 7100-001 | NA | 630.00 | 630.00 | 1.99 |
| 000008 | ELEVATION ADVERTISING, LLC | 7100-001 | NA | 11,787.62 | 11,787.62 | 37.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | FRANKLIN STREET DESIGN, INC. | 7100-001 | NA | 973.25 | 973.25 | 3.07 |
| 000058 | HARRIS ELECTRIC CO OF VA, INC | 7100-001 | NA | 146,601.93 | 146,601.93 | 462.04 |
| 000028 | INTERCALL | 7100-001 | NA | 1,430.97 | 1,430.97 | 4.51 |
| 000073 | JOHN DEERE FINANCIAL, F.S.B. | 7100-001 | NA | 8,644.32 | 8,644.32 | 27.24 |
| 000031 | LAFAYETTE TENT & AWNING CO.INC | 7100-001 | NA | 70,969.00 | 70,969.00 | 223.67 |
| 000032 | LAKEWAY PUBLISHERS OF VIRGINIA | 7100-001 | NA | 380.58 | 380.58 | 1.20 |
| 000009 | LASER OPTIONS | 7100-001 | NA | 91.20 | 91.20 | 0.29 |
| 000065 | LASER OPTIONS | 7100-001 | NA | 91.20 | 91.20 | 0.29 |
| 000015 | LEAF | 7100-001 | NA | 4,703.20 | 4,703.20 | 14.82 |
| 000023 | LEASE CORPORATION OF AMERICA | 7100-001 | NA | 13,571.18 | 13,571.18 | 42.77 |
| 000013 | LIND TOY CORPORATION | 7100-001 | NA | 1,271.45 | 1,271.45 | 4.01 |
| 000006 | MOBILE MINI, INC. | 7100-001 | NA | 1,747.95 | 1,747.95 | 5.51 |
| 000005 | NATIONAL TICKET CO. | 7100-001 | NA | 1,346.75 | 1,346.75 | 4.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000078 | PELICAN PAPER CO., INC. | 7100-001 | NA | 27,649.74 | 27,649.74 | 87.14 |
| 000070 | PITNEY BOWES INC | 7100-001 | NA | 3,123.33 | 3,123.33 | 9.84 |
| 000034 | RADIO COMMUNICATIONS OF VA INC. | 7100-001 | NA | 1,055.70 | 1,055.70 | 3.33 |
| 000067 | REGALIA MFG. CO. | 7100-001 | NA | 7,776.39 | 7,776.39 | 24.51 |
| 000055 | ROYAL PRINTING CO. | 7100-001 | NA | 745.00 | 745.00 | 2.35 |
| 000060 | SEAY'S TERMITE & PEST CONTROL | 7100-001 | NA | 1,510.30 | 1,510.30 | 4.76 |
| 000014 | SUNBELT RENTALS, INC. | 7100-001 | NA | 45,116.55 | 45,116.55 | 142.19 |
| 000040 | THE FREE LANCE-STAR OF VA., | 7100-001 | NA | 4,982.38 | 4,982.38 | 15.70 |
| 000045 | THE FREE LANCE-STAR OF VA., | 7100-001 | NA | 8,755.00 | 8,755.00 | 27.59 |
| 000068 | THE HAGUE WINERY, INC. | 7100-001 | NA | 93.03 | 93.03 | 0.29 |
| 000035 | TIDEWATER FIBRE CORP. | 7100-001 | NA | 426.30 | 426.30 | 1.34 |
| 000004 | TOPSIDE TENT & PARTY RENTALS | 7100-001 | NA | 45,546.78 | 45,546.78 | 143.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | VAN'S WELDING & MAINTENANCE | 7100-001 | NA | 5,200.00 | 5,200.00 | 16.39 |
| 000069 | VAN'S WELDING & MAINTENANCE | 7100-001 | NA | 5,200.00 | 5,200.00 | 16.39 |
| 000043 | VERIZON WIRELESS | 7100-001 | NA | 3,661.16 | 3,661.16 | 11.54 |
| 000027 | VIRGINIA GOLF CARS, INC. | 7100-001 | NA | 7,660.00 | 7,660.00 | 24.14 |
| 000074 | W. RUDD FENCING LLC | 7100-001 | NA | 6,846.50 | 6,846.50 | 21.58 |
| 000084 | WHITLOW COMMUNICATIONS INC. | 7100-001 | NA | 281.74 | 281.74 | 0.89 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 140,716,820.20 | $ 60,713,619.29 | $ 191,204.29 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 1

Exhibit 8

| Case No: | 11-37588   KLP   Judge: KEITH L. PHILLIPS |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |
| For Period Ending: | 07/18/18 |

| Trustee Name: | Lynn L. Tavenner |
| Date Filed (f) or Converted (c): | 03/14/12 (c) |
| 341(a) Meeting Date: | 05/07/12 |
| Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. PETTY CASH | 400.00 | 0.00 | | 0.00 | FA |
| 2. FUNDRAISING ACCOUNT, UNION FIRST MARKET BANK | 501,183.57 | 0.00 | | 0.00 | FA |
| 3. LONG TERM INVEST - REGIONS BOND RESERVE FUNDS | 1,770,206.39 | 0.00 | | 0.00 | FA |
| 4. LONG TERM INVEST - SCOTT & STRINGFELLOW COLLATERAL | 18,278,380.57 | 0.00 | | 0.00 | FA |
| 5. LONG TERM INVESTMENTS - BOND PROCEEDS | 11,728.81 | 0.00 | | 0.00 | FA |
| 6. OPERATING ACCOUNT, UNION FIRST MARKET BANK | 456,377.59 | 456,377.59 | | 300,000.00 | FA |
| 7. SCHOLARSHIP TRUST ACCOUNT, SCOTT & STRINGFELLOW | 1,049,705.44 | 0.00 | | 0.00 | FA |
| 8. USDA DEBT SERVICE RESERVE ACCOUNT, UNION BANK & TR | 144,270.94 | 0.00 | | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE CAPITAL CAMPAIGN PLEDGES | 263,903.82 | 0.00 | | 0.00 | FA |
| 10. ACCOUNTS RECEIVABLE EQUINE CAMPAIGN PLEDGES | 360,000.00 | 0.00 | | 0.00 | FA |
| 11. ACCOUNTS RECEIVABLE FACILITY EVENT RENTALS | 21,432.99 | 0.00 | | 0.00 | FA |
| 12. ACCOUNTS RECEIVABLE FOOD & BEVERAGE | 80.63 | 0.00 | | 0.00 | FA |
| 13. ACCOUNTS RECEIVABLE OTHER | 59,221.01 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 11-37588    KLP    Judge: KEITH L. PHILLIPS | | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | | Date Filed (f) or Converted (c): | 03/14/12 (c) |
| | | | 341(a) Meeting Date: | 05/07/12 |
| | | | Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 14. ACCOUNTS RECEIVABLE OTHER DEVELOPMENT PROJECTS | 1,000.00 | 0.00 | | 0.00 | FA |
| 15. ACCOUNTS RECEIVABLE TRADE | 2,000.00 | 0.00 | | 718.63 | FA |
| 16. All that certain tract, lot or parcel of land<br><br>situated in Reedy Magisterial District in Caroline County, Virginia,<br>containing 360 acres, more or less, known as The Meadow Farm, and<br>comprised of five tracts of land shown as Tract I, containing 102.58<br>acres, more or less, Tract II-A containing 112.68 acres, more or less,<br>Tract II-B containing 104.632 acres, more or less, Tract II, containing<br>9.754 acres, and Tract IV, containing 1.461 acres, on a plat of survey ty<br>Timmons Group, entitled "ALTA/ACSM Land Title Survey Showing<br>Five Tracts of Land Lying on the North and South Lines of State Route<br>30, known as Meadow Farms" dated October 17, 2007, together with all<br>buildings and appurtenances and fixtures thereto. The land and<br>improvements is also known as The Meadow Event Park. | 5,150,000.00 | 0.00 | | 0.00 | FA |
| 17. Antiques | 24,600.00 | 0.00 | | 0.00 | FA |
| 18. $500,000.00 Term Life Insurance Policy with<br><br>Prudential, Policy #L8 575 311 - Curry A. Roberts as insured, debtor is<br>policyowner - no cash surrender value | 0.00 | 0.00 | | 0.00 | FA |
| 19. Charitable annuity Trust with Trust Company of<br><br>Virginia/Everance Financial Advisors | 8,521.15 | 0.00 | | 0.00 | FA |
| 20. 1972 Ford water truck | 800.00 | 800.00 | | 3,100.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   3

Exhibit 8

Case No:   11-37588   KLP   Judge: KEITH L. PHILLIPS
Case Name:   THE STATE FAIR OF VIRGINIA, INC.

Trustee Name:   Lynn L. Tavenner
Date Filed (f) or Converted (c):   03/14/12 (c)
341(a) Meeting Date:   05/07/12
Claims Bar Date:   08/17/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 21. 1987 Ford pickup truck | 500.00 | 500.00 | | 1,100.00 | FA |
| 22. 199 Ford Winstar van, green | 1,000.00 | 1,000.00 | | 1,300.00 | FA |
| 23. 1994 Ford 700 truck with thermo refrigeration unit | 4,954.19 | 4,954.19 | | 8,000.00 | FA |
| 24. 1998 GMC Chevy Stake body truck | 1,500.00 | 1,500.00 | | 3,900.00 | FA |
| 25. 1999 Ford F460 truck, white | 6,000.00 | 6,000.00 | | 8,250.00 | FA |
| 26. 1999 White Ford Ranger pickup truck | 800.00 | 800.00 | | 2,100.00 | FA |
| 27. 2000 Haulmark G824T2 trailer | 1,500.00 | 1,500.00 | | 3,000.00 | FA |
| 28. 2005 Toyota Tundra pickup truck | 6,000.00 | 6,000.00 | | 11,750.00 | FA |
| 29. 8000-pound 21-ft. straight mast 4WD forklift | 2,000.00 | 0.00 | | 0.00 | FA |
| 30. Bobcat model 773 skisteer with 4-in-1 bucket | 5,000.00 | 0.00 | | 0.00 | FA |
| 31. Bucket Truck 92 International | 2,000.00 | 2,000.00 | | 4,600.00 | FA |
| 32. Cushman truck #611 white | 2,500.00 | 0.00 | | 0.00 | FA |

LFORM1
**UST Form 101-7-TDR (10/1/2010)** *(Page: 18)*

Ver: 20.00d

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| | |
|---|---|
| Case No: | 11-37588    KLP    Judge: KEITH L. PHILLIPS |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Date Filed (f) or Converted (c): | 03/14/12 (c) |
| 341(a) Meeting Date: | 05/07/12 |
| Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 33. Cushman truck #611, white | 2,500.00 | 0.00 | | 0.00 | FA |
| 34. Ditch Witch - 8020 style with backhoe backfield | 8,000.00 | 0.00 | | 0.00 | FA |
| 35. Farm wagons | 100.00 | 0.00 | | 0.00 | FA |
| 36. Ford Grand Marquis, 4-door, green | 1,000.00 | 1,000.00 | | 1,700.00 | FA |
| 37. Gator purchased from Caroline County | 9,572.36 | 0.00 | | 0.00 | FA |
| 38. John Deere Gator HPX 4x4 | 4,968.20 | 0.00 | | 0.00 | FA |
| 39. John Deere Gator HPX 4x4, gas | 4,968.20 | 0.00 | | 0.00 | FA |
| 40. John Deere Pro Gator | 7,611.35 | 0.00 | | 0.00 | FA |
| 41. John Deere pro gator 2020, gas | 8,389.29 | 0.00 | | 0.00 | FA |
| 42. Storage trailer | 700.00 | 0.00 | | 0.00 | FA |
| 43. Storage trailer | 700.00 | 0.00 | | 0.00 | FA |
| 44. Trailer | 700.00 | 0.00 | | 0.00 | FA |
| 45. Trailer | 700.00 | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    5

Exhibit 8

| Case No: | 11-37588 | KLP | Judge: KEITH L. PHILLIPS |
|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | | |

| Trustee Name: | Lynn L. Tavenner |
|---|---|
| Date Filed (f) or Converted (c): | 03/14/12 (c) |
| 341(a) Meeting Date: | 05/07/12 |
| Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 46. Trailer | 700.00 | 0.00 | | 0.00 | FA |
| 47. Trailer | 700.00 | 0.00 | | 0.00 | FA |
| 48. Trailer | 700.00 | 0.00 | | 0.00 | FA |
| 49. Trailer - load max model 625, black 2004 | 3,000.00 | 0.00 | | 4,200.00 | FA |
| 50. Furniture and fixtures | 15,000.00 | 0.00 | | 0.00 | FA |
| 51. Office Equipment | 20,000.00 | 0.00 | | 0.00 | FA |
| 52. Telephone system - book value | 191,000.00 | 0.00 | | 0.00 | FA |
| 53. Food service equipment - book value | 238,708.58 | 0.00 | | 0.00 | FA |
| 54. Maintenance equipment | 35,000.00 | 0.00 | | 0.00 | FA |
| 55. Props | 85,000.00 | 0.00 | | 0.00 | FA |
| 56. Signage - book value | 463,695.17 | 0.00 | | 0.00 | FA |
| 57. 1988 GMC Vandura Box Truck (u) | 0.00 | 0.00 | | 1,100.00 | FA |
| 58. 2001 IHC 4700 Box Truck (u) | 0.00 | 0.00 | | 8,500.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 20)*

Ver: 20.00d

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   6

Exhibit 8

| Case No: | 11-37588   KLP   Judge: KEITH L. PHILLIPS |
|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Date Filed (f) or Converted (c): | 03/14/12 (c) |
| 341(a) Meeting Date: | 05/07/12 |
| Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 59. 2002 Chevrolet K2500 Pickup Truck (u) | 0.00 | 0.00 | | 5,250.00 | FA |
| 60. Returned COBRA refund (u)<br><br>Spoke with Infinisource on 8/13/12. Refund was issued for COBRA payments made on behalf of two employees:<br>1) Michael Fritzsche - March medical payment $984.59<br>2) Victoria Roberts - February medical/dental payments - med $504.65/dental $47.99 | 0.00 | 1,537.23 | | 1,537.23 | FA |
| 61. ANTHEM BLUE CROSS BLUE SHIELD (u) | 897.53 | 897.53 | | 897.53 | FA |
| 62. Variable Universal Life insurance policy with (u)<br>Pacific Life. Policy #VP65604230 - Richard S. & Joyce E. Johnson as insured, debtor is policy owner. | 20,851.83 | 20,851.83 | | 21,000.00 | FA |
| 63. HEALTH INSURANCE PREMIUM REBATE FOR 2012 - ANTHEM (u)<br>BLUECROSS BLUESHIELD - POLICY #XXXXX000 | 0.00 | 66.13 | | 66.13 | FA |
| 64. WATER/UTILITY REFUND FROM CAROLINE COUNTY PURSUANT (u)<br>TO YEAR-END RESOLUTION FOR 2012 | Unknown | 20,367.64 | | 20,367.64 | FA |
| 65. SETTLEMENT FUNDS RECEIVED FROM SUNBELT RENTALS (u)<br>PURSUANT TO DEMAND LETTER | 0.00 | 3,000.00 | | 3,000.00 | FA |
| | | | | | |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 21)*

Ver: 20.00d

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   7

Exhibit 8

| Case No: | 11-37588   KLP   Judge: KEITH L. PHILLIPS | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Date Filed (f) or Converted (c): | 03/14/12 (c) |
| | | 341(a) Meeting Date: | 05/07/12 |
| | | Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 66. SETTLEMENT FUNDS RECEIVED FROM REEL TIME, LLC FOR (u)<br>   SETTLEMENT OF PENDING ADVERSARY PROCEEDING | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 67. SETTLEMENT FUNDS RECEIVED FROM NATIONWIDE GOLF CAR (u)<br>   INC. | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 68. SETTLEMENT OF SYSCO FOOD SERVICES OF VIRGINIA, LLC (u)<br>   PREFERENCE ACTION | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 69. SETTLEMENT OF GW SOUND PREFERENCE ACTION (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 70. SETTLEMENT OF EMERGENCY TRAINING SYSTEMS, INC. (u)<br>   PREFERENCE ACTION | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 71. SETTLEMENT OF MAIN STAGE PRODUCTIONS, INC. (u)<br>   PREFERENCE ACTION | Unknown | 6,914.00 | | 6,914.00 | FA |
| 72. Replacement check for unscheduled refund (u) | 0.00 | 30.00 | | 30.00 | FA |
| 73. Replacement for outstanding check (u)<br>   This check replaces check #270800 dated 4/10/12. | 0.00 | 552.64 | | 552.64 | FA |
| 74. State Fair of Virginia v RMC Events (u) | 0.00 | 42,000.00 | | 42,000.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   8

Exhibit 8

| Case No: | 11-37588   KLP   Judge: KEITH L. PHILLIPS | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Date Filed (f) or Converted (c): | 03/14/12 (c) |
| | | 341(a) Meeting Date: | 05/07/12 |
| | | Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 75. Settlement of Extreme Clean preference lawsuit (u)<br><br>per Order Granting Motion to Approve Procedures & Permitting Trustee<br>to Compromise Avoidance Claims - docket #262 | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 76. Settlement of Aecom Preference Action (u)<br><br>Settlement Agreement re:  Aecom Technical Services, Inc. | 0.00 | 8,500.00 | | 8,500.00 | FA |
| 77. Settlement of Siddall, Inc. (u)<br>State Fair of Virginia Inc v Siddall, Inc<br>Settlement funds received per ORDER RESOLVING ADVERSARY<br>PROCEDURING & PERMITTING TRUSTEE TO COMPROMISE<br>AVOIDANCE CLAIMS entered 12/8/14 | 0.00 | 20,000.00 | | 40,000.00 | FA |
| 78. Citigroup Advisory Fee Rebates (u)<br>Received 9/9/15 from Marcie AT MEADOW EVENT PARK | 0.00 | 0.00 | | 2,863.89 | FA |
| 79. Settlement of Lafayette Tent & Awning Co Inc (u)<br>Adv. #13-03214 settled per Paula Beran 8/12/14 | 0.00 | 16,000.00 | | 16,000.00 | FA |
| 80. The mark "THE MEADOW EVENT PARK" (u)<br>Purchase of the mark "The Meadow Event Park", by Commonwealth<br>Fairs & Events, Inc. | 0.00 | 0.00 | | 1,500.00 | FA |
| 81. Remanant Assets (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 4,292.80 | FA |

LFORM1

UST Form 101-7-TDR (10/1/2010) (Page: 23)

Ver: 20.00d

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   9

Exhibit 8

| Case No: | 11-37588   KLP   Judge: KEITH L. PHILLIPS | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Date Filed (f) or Converted (c): | 03/14/12 (c) |
| | | 341(a) Meeting Date: | 05/07/12 |
| | | Claims Bar Date: | 08/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $29,262,729.61 | $690,148.78 | | $605,090.49 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/31/13 Trustee reached settlement with secured lender and has recently liquidated an insurance policy. Counsel is
assisting in review of potential avoidance and/or other causes of action. Accountant must assist in tax returns.
Voluminous claims to review.

1/30/14 Counsel has filed multiple avoidance actions. Also, addressing tax issues related to tax-exempt filings.

1/22/15 Trustee continues to address tax issues raised by IRS re:  not for profit.  Trustee also has learned of 401K
that must be properly terminated and is moving forward on same.  An additional potential cause of action relating to
post-filing collusion on sale matters is being addressed by special counsel.

9/8/15 annual review with Robert Van Arsdale - 403(b) must be administered before we can proceed and that should be done
by 12/31/15

1/29/16 Counsel is finalizing 403(b) termination.  Trustee has asked accountant to file fee app prior to 3/31/16.
Trustee recently alerted to another potential asset in form of annuity and is investigating.

12/31/17 Trustee continuing to finalize outstanding checks & make payments to court.  TDR likely by 3/31/18.

Initial Projected Date of Final Report (TFR): 12/30/13        Current Projected Date of Final Report (TFR): 01/31/17

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   10

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 11-37588   KLP   Judge: KEITH L. PHILLIPS | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Date Filed (f) or Converted (c): | 03/14/12 (c) |
| | | 341(a) Meeting Date: | 05/07/12 |
| | | Claims Bar Date: | 08/17/12 |

/s/   Lynn L. Tavenner

_____   Date: 07/18/18

LYNN L. TAVENNER

Ver: 20.00d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

Exhibit 9

| Case No: | 11-37588  -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/01/17 | | Trsf In From EAGLEBANK | INITIAL WIRE TRANSFER IN | 9999-000 | 380,025.97 | | 380,025.97 |
| 03/21/17 | | INTERNAL REVENUE SERVICE SPEC. PROCEDURES/SUPPORT STAFF P.O. BOX 10025 RICHMOND, VA 23240-0025 | Medicare - Employee | 5300-000 | | 63.85 | 379,962.12 |
| 03/21/17 | | INTERNAL REVENUE SERVICE SPEC. PROCEDURES/SUPPORT STAFF P.O. BOX 10025 RICHMOND, VA 23240-0025 | Medicare - Employee | 5300-000 | | 1,118.52 | 378,843.60 |
| 03/21/17 | | Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0005 | Medicare - Employer | 5800-000 | | 1,182.37 | 377,661.23 |
| 03/21/17 | | Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0046 | Federal Unemployment Tax | 5800-000 | | 2,093.14 | 375,568.09 |
| 03/21/17 | | Department of the Treasury Internal Revenue Service Cincinnati, OH 45999-0046 | Fed U/E tax - employer | 5800-000 | | 2,100.00 | 373,468.09 |
| 03/21/17 | | VIRGINIA DEPARTMENT OF TAXATION P O BOX 2156 RICHMOND, VA  23219 | VA Income Tax - Employee | 5300-000 | | 4,100.08 | 369,368.01 |

|  | Page Subtotals | 380,025.97 | 10,657.96 |
|---|---|---|---|

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit 9

| Case No: | 11-37588  -KLP | | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | | Bank Name: | SIGNATURE BANK |
| | | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 07/18/18 | | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/17 | | Department of the Treasury<br>Internal Revenue Service<br>Cincinnati, OH 45999-0005 | Social Security | 5800-000 | | 5,055.73 | 364,312.28 |
| 03/21/17 | | INTERNAL REVENUE SERVICE<br>SPEC. PROCEDURES/SUPPORT STAFF<br>P.O. BOX 10025<br>RICHMOND, VA 23240-0025 | Social Securty - Employee | 5300-000 | | 5,055.73 | 359,256.55 |
| 03/21/17 | | INTERNAL REVENUE SERVICE<br>SPEC. PROCEDURES/SUPPORT STAFF<br>P.O. BOX 10025<br>RICHMOND, VA 23240-0025 | Federal Withholding - Employee | 5300-000 | | 11,828.53 | 347,428.02 |
| 03/21/17 | 100001 | Lynn L. Tavenner, Trustee<br>20 North Eighth Street<br>Second Floor<br>Richmond, VA  23219 | Chapter 7 Compensation/Fees | 2100-000 | | 33,504.52 | 313,923.50 |
| 03/21/17 | 100002 | Lynn L. Tavenner, Trustee<br>20 North Eighth Street<br>Second Floor<br>Richmond, VA  23219 | Chapter 7 Expenses | 2200-000 | | 772.01 | 313,151.49 |
| 03/21/17 | 100003 | Office of the US Trustee<br>701 East Broad St., Suite 4304<br>Richmond, VA 23219 | Claim 000062, Payment 100.00% | 2950-000 | | 20,000.00 | 293,151.49 |
| | | | | | | | |

| | | Page Subtotals | 0.00 | 76,216.52 | |
|---|---|---|---|---|---|

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

Case No:        11-37588  -KLP
Case Name:   THE STATE FAIR OF VIRGINIA, INC.

Trustee Name:         Lynn L. Tavenner
Bank Name:            SIGNATURE BANK
Account Number / CD #:   *******2797  Checking - Non Interest

Taxpayer ID No:  *******6346
For Period Ending:  07/18/18

Blanket Bond (per case limit):  $  3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/17 | 100004 | Barry Strickland & Company<br>Certified Public Accountants<br>P O Box 9228<br>Richmond, VA 23227 | Claim 000110, Payment 30.24% | 3410-000 | | 9,030.66 | 284,120.83 |
| 03/21/17 | 100005 | Barry Strickland & Company<br>Certified Public Accountants<br>P O Box 9228<br>Richmond, VA 23227 | Claim 000111, Payment 12.36% | 3420-000 | | 59.70 | 284,061.13 |
| 03/21/17 | 100006 | Tavenner & Beran, PLC<br>20 N 8th Street<br>2nd Floor<br>Richmond, VA 23219 | Claim 000112, Payment 6.09% | 3110-000 | | 7,668.50 | 276,392.63 |
| 03/21/17 | 100007 | Tavenner & Beran, PLC<br>20 N 8th Street<br>2nd Floor<br>Richmond, VA 23219 | Claim 000113, Payment 13.89% | 3120-000 | | 1,030.46 | 275,362.17 |
| 03/21/17 | 100008 | WHITEFORD, TAYLOR & PRESTON, L.L.P.<br>3190 Fairview Park Drive, Suite 300<br>Falls Church, VA 22042 | Claim 000104, Payment 100.00% | 6700-000 | | 21,724.00 | 253,638.17 |
| 03/21/17 | 100009 | WHITEFORD, TAYLOR & PRESTON, L.L.P.<br>3190 Fairview Park Drive, Suite 300<br>Falls Church, VA 22042 | Claim 000105, Payment 100.00% | 6710-000 | | 455.06 | 253,183.11 |
| 03/21/17 | 100010 | Commonwealth of Virginia | Claim 000029, Payment 100.00% | 5800-000 | | 2,601.63 | 250,581.48 |

Page Subtotals        0.00        42,570.01

Ver: 20.00d

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Department of Taxation<br>PO Box 2156<br>Richmond, VA 23218 | | | | | |
| 03/21/17 | 100011 | Pam Daneker<br>9160 Craney Island Road<br>Mechanicsville, VA 23116 | Claim 000036, Payment 100.00% | 5300-000 | | 5,175.83 | 245,405.65 |
| 03/21/17 | 100012 | David P. King<br>3023 Kensington Ave<br>Richmond, VA 23221 | Claim 000037, Payment 100.00% | 5300-000 | | 1,802.26 | 243,603.39 |
| 03/21/17 | 100013 | Kip C. Cridlin<br>PO Box 163<br>H.S., VA 23075 | Claim 000044, Payment 100.00% | 5300-000 | | 3,368.21 | 240,235.18 |
| 03/21/17 | 100014 | Curry A. Roberts<br>611 Horsepen Road<br>Richmond, VA  23229 | Claim 000046, Payment 100.00% | 5300-000 | | 7,046.32 | 233,188.86 |
| 03/21/17 | 100015 | Douglas F Baird<br>6723 Cold Harbor Rd.<br>Mechanicsville, VA 23111 | Claim 000047, Payment 100.00% | 5300-000 | | 3,614.46 | 229,574.40 |
| 03/21/17 | 100016 | Glenn D. Martin<br>14151 Concord Road<br>Doswell, VA 23047 | Claim 000049, Payment 100.00% | 5300-000 | | 5,306.70 | 224,267.70 |
| 03/21/17 | 100017 | Jennifer R. Ross | Claim 000050, Payment 100.00% | 5300-000 | | 2,315.36 | 221,952.34 |

Page Subtotals     0.00     28,629.14

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |

| Taxpayer ID No: | *******6346 | | |
|---|---|---|---|
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 11352 River Land Hills Ashland, VA 23005 | | | | | |
| 03/21/17 | 100018 | Jeffrey Carpenter 8044 Peaks rd Mechanicsville, VA 23116 | Claim 000051, Payment 100.00% | 5300-000 | | 938.44 | 221,013.90 |
| 03/21/17 | 100019 | Jodi L. Bufford 9132 Polo Pony Ct. Mechanicsville, VA 23116 | Claim 000052, Payment 100.00% | 5300-000 | | 7,246.60 | 213,767.30 |
| 03/21/17 | 100020 | JOHN STEVEN BRYAN 308 Windingbrook Road Richmond, VA 23230 | Claim 000053, Payment 100.00% | 5300-000 | | 7,356.87 | 206,410.43 |
| 03/21/17 | 100021 | Mary Louise Stuart Sanders 11279 Old Ridge Road Doswell, VA 23047 | Claim 000056, Payment 100.00% | 5300-000 | | 1,353.81 | 205,056.62 |
| 03/21/17 | 100022 | Linda Fox Brown 700 Tuckers Road Plainview, VA 23156 | Claim 000061, Payment 100.00% | 5300-000 | | 3,131.45 | 201,925.17 |
| 03/21/17 | 100023 | F. Ray Throckmorton, Jr. 910 Grapevine Road Sandston, VA 23150 | Claim 000063, Payment 100.00% | 5300-000 | | 5,528.73 | 196,396.44 |
| 03/21/17 | 100024 | Mary T. Bosher 5868 Cold Harbor Road | Claim 000071, Payment 100.00% | 5300-000 | | 1,433.56 | 194,962.88 |

Page Subtotals     0.00     26,989.46

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mechanicsville, VA 23111 | | | | | |
| 03/21/17 | 100025 | MARCELLA M. CROWDER<br>4012 WEST CHAPEL DRIVE<br>GOOCHLAND, VA 23063 | Claim 000075, Payment 100.00% | 5300-000 | | 3,324.73 | 191,638.15 |
| 03/21/17 | 100026 | Cory Jackson<br>11497 Ashcake Road<br>Ashland, VA  23005 | Claim 000085, Payment 100.00% | 5300-000 | | 433.86 | 191,204.29 |
| 03/21/17 | 100027 | ArborOne, ACA as agent/nominee<br>   of ArborOne, FLCA<br>Regions Bank<br>c/o Kurt Marson, SVP, CCTS<br>1180 West Peachtree Street, Suite 1200<br>Atlanta, GA 30309 | Claim 000001, Payment 0.31% | 7100-000 | | 138,005.40 | 53,198.89 |
| 03/21/17 | 100028 | ArborOne, ACA as agent/nominee<br>   of ArborOne, FLCA<br>Regions Bank<br>c/o Kurt Marson, SVP, CCTS<br>1180 West Peachtree Street, Suite 1200<br>Atlanta, GA 30309 | Claim 000002, Payment 0.31% | 7100-000 | | 14,607.04 | 38,591.85 |
| 03/21/17 | 100029 | BIZPORT<br>9 N. 3RD STREET<br>RICHMOND, VA 23219 | Claim 000003, Payment 0.32% | 7100-000 | | 8.47 | 38,583.38 |
| 03/21/17 | 100030 | TOPSIDE TENT & PARTY RENTALS | Claim 000004, Payment 0.31% | 7100-000 | | 143.44 | 38,439.94 |

Page Subtotals          0.00          156,522.94

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit 9

Case No:         11-37588 -KLP
Case Name:   THE STATE FAIR OF VIRGINIA, INC.

Taxpayer ID No:   *******6346
For Period Ending:   07/18/18

Trustee Name:           Lynn L. Tavenner
Bank Name:               SIGNATURE BANK
Account Number / CD #:   *******2797  Checking - Non Interest

Blanket Bond (per case limit):   $  3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1605 E. WASHINGTON STREET PETERSBURG, VA 23803 | | | | | |
| * 03/21/17 | 100031 | MOBILE MINI, INC. P.O. BOX 79149 TEMPE, AZ 85062-9149 | Claim 000006, Payment 0.31% | 7100-004 | | 5.50 | 38,434.44 |
| 03/21/17 | 100032 | Dunbar Armored 50 Schilling Road Hunt Valley, MD 21031 | Claim 000007, Payment 0.31% | 7100-000 | | 12.66 | 38,421.78 |
| 03/21/17 | 100033 | Elevation Advertising, LLC 9 West main St. Richmond, VA 23220 | Claim 000008, Payment 0.31% | 7100-000 | | 37.12 | 38,384.66 |
| 03/21/17 | 100034 | A1A CORPORATION ATTN: LEGAL DEPARTMENT 800 WINNECONNE AVE. NEENAH, WI 54956 | Claim 000012, Payment 0.31% | 7100-000 | | 11.08 | 38,373.58 |
| 03/21/17 | 100035 | Sunbelt Rentals, Inc. Attn: Heather Patterson 11005 Washington HWY Glen Allen, VA 23059 | Claim 000014, Payment 0.31% | 7100-000 | | 142.08 | 38,231.50 |
| 03/21/17 | 100036 | Leaf P.O. Box 644006 Cincinnati, OH | Claim 000015, Payment 0.31% | 7100-000 | | 14.81 | 38,216.69 |
| | | | | | | | |

Page Subtotals          0.00          223.25

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/21/17 | 100037 | VAN'S WELDING & MAINTENANCE<br>P.O. BOX 419<br>MECHANICSVILLE, VA 23111 | Claim 000016, Payment 0.32% | 7100-004 | | 16.38 | 38,200.31 |
| | 03/21/17 | 100038 | Commonwealth of Virginia<br>Dept. Of State Police<br>Attn: Daniel S. Wolf<br>Office of the Attorney General<br>PO Box 610<br>Richmond, VA 23218 | Claim 000017, Payment 0.31% | 7100-000 | | 311.29 | 37,889.02 |
| | 03/21/17 | 100039 | CLEAR CHANNEL BROADCASTING INC<br>20880 STONE OAK PKWY<br>SAN ANTONIO, TX 78258 | Claim 000020, Payment 0.31% | 7100-000 | | 144.74 | 37,744.28 |
| | 03/21/17 | 100040 | Lease Corporation of America<br>3150 Livernois, Ste. 300<br>Troy, MI 48083 | Claim 000023, Payment 0.31% | 7100-000 | | 42.74 | 37,701.54 |
| * | 03/21/17 | 100041 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Claim 000024, Payment 0.31% | 7100-004 | | 145.50 | 37,556.04 |
| | 03/21/17 | 100042 | ATLEE LANDSCAPING PRODUCTS INC.<br>P.O. BOX 14<br>HANOVER, VA 23069 | Claim 000026, Payment 0.32% | 7100-000 | | 18.90 | 37,537.14 |
| | 03/21/17 | 100043 | VIRGINIA GOLF CARS, INC.<br>4445 EARLY ROAD | Claim 000027, Payment 0.31% | 7100-000 | | 24.12 | 37,513.02 |

Page Subtotals    0.00    703.67

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

**FORM 2**

Page:   9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 11-37588  -KLP |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 07/18/18 |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | SIGNATURE BANK |
| Account Number / CD #: | *******2797  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HARRISONBURG, VA 22801 | | | | | |
| * | 03/21/17 | 100044 | Deutsche Bank AG, New York Branch 60 Wall Street New York, NY 10005 | Claim 000030, Payment 0.31% | 7100-004 | | 8,413.17 | 29,099.85 |
| | 03/21/17 | 100045 | LAFAYETTE TENT & AWNING CO.INC 125 SOUTH 5TH ST. LAFAYETTE, IN 47901 | Claim 000031, Payment 0.31% | 7100-000 | | 223.50 | 28,876.35 |
| | 03/21/17 | 100046 | The Free Lance-Star of Va., t/a WFLS/WWYZ/WVBX-FM, WNTX-AM Radio 616 Amelia Street Fredericksburg, VA 22401 | Claim 000038, Payment 0.31% | 7100-000 | | 7.63 | 28,868.72 |
| | 03/21/17 | 100047 | The Free Lance-Star of Va., t/a WFLS/WWYZ/WVBX-FM, WNTX-AM Radio 616 Amelia Street Fredericksburg, VA 22401 | Claim 000040, Payment 0.31% | 7100-000 | | 15.69 | 28,853.03 |
| | 03/21/17 | 100048 | The Free Lance-Star of Va., t/a WFLS/WWYZ/WVBX-FM, WNTX-AM Radio 616 Amelia Street Fredericksburg, VA 22401 | Claim 000041, Payment 0.31% | 7100-000 | | 5.38 | 28,847.65 |
| * | 03/21/17 | 100049 | Verizon Wireless PO BOX 3397 Bloomington, IL 61702 | Claim 000043, Payment 0.31% stop payment and re-issue to correct add - confirmed with the BK dept at Verizon | 7100-004 | | 11.53 | 28,836.12 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 8,676.90 |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/21/17 | 100050 | The Free Lance-Star of Va., t/a WFLS/WWYZ/WVBX-FM, WNTX-AM Radio 616 Amelia Street Fredericksburg, VA 22401 | Claim 000045, Payment 0.31% | 7100-000 | | 27.57 | 28,808.55 |
| | 03/21/17 | 100051 | Curry A. Roberts 611 Horsepen Road Richmond, VA  23229 | Claim 000046A, Payment 0.31% | 7100-000 | | 8.71 | 28,799.84 |
| * | 03/21/17 | 100052 | Harris Electric Co of VA, Inc c/o Grayson S. Johnson PO Box 100 Rockville, VS 23146 | Claim 000058, Payment 0.31% | 7100-004 | | 461.69 | 28,338.15 |
| | 03/21/17 | 100053 | CLEAR CHANNEL BROADCASTING INC 20880 STONE OAK PKWY SAN ANTONIO, TX 78258 | Claim 000059, Payment 0.31% | 7100-000 | | 109.69 | 28,228.46 |
| | 03/21/17 | 100054 | CITY ICE COMPANY 13600 PERMILLA SPRINGS CHESTER, VA 23836 | Claim 000066, Payment 0.31% | 7100-000 | | 6.15 | 28,222.31 |
| | 03/21/17 | 100055 | Regalia Mfg. Co. PO Box 4448 Rock Island, IL 61204-4448 | Claim 000067, Payment 0.31% | 7100-000 | | 24.49 | 28,197.82 |
| * | 03/21/17 | 100056 | VAN'S WELDING & MAINTENANCE P.O. BOX 419 MECHANICSVILLE, VA 23111 | Claim 000069, Payment 0.32% | 7100-004 | | 16.38 | 28,181.44 |

Page Subtotals                          0.00                    654.68

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit 9

| Case No: | 11-37588  -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/21/17 | 100057 | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville FL 32256 | Claim 000070, Payment 0.31% | 7100-000 | | 9.83 | 28,171.61 |
| | 03/21/17 | 100058 | AGRI PRODUCTS INC<br>P.O. BOX 12728<br>TALLAHASSEE, FL 32317 | Claim 000072, Payment 0.31% | 7100-000 | | 9.07 | 28,162.54 |
| | 03/21/17 | 100059 | John Deere Financial, f.s.b.<br>PO Box 6600<br>Johnston, IA 50131 | Claim 000073, Payment 0.31% | 7100-000 | | 27.22 | 28,135.32 |
| | 03/21/17 | 100060 | W. RUDD FENCING LLC<br>1527 HARDWOOD COURT<br>MIDLOTHIAN, VA 23114 | Claim 000074, Payment 0.31% | 7100-000 | | 21.56 | 28,113.76 |
| | 03/21/17 | 100061 | Bryan & Jordan Consulting LLC<br>1802 Bayberry Court, Suite 401<br>Richmond, VA 23226 | Claim 000076, Payment 0.32% | 7100-000 | | 28.35 | 28,085.41 |
| * | 03/21/17 | 100062 | PELICAN PAPER CO., INC.<br>P.O. BOX 28253<br>RICHMOND, VA 23228 | Remit to Court<br>Remit distribution funds to the Court<br>*****T Southworth at Pelican Paper states check was received and he never deposited/cashed it - he does not plan to do so - per LT, this check should be stopped at the bank and the funds paid into the court**** 7/28/17 | 7100-004 | | 87.08 | 27,998.33 |

| | | | | Page Subtotals | 0.00 | 183.11 |
|---|---|---|---|---|---|---|

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit 9

| | |
|---|---|
| Case No: | 11-37588 -KLP |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 07/18/18 |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | SIGNATURE BANK |
| Account Number / CD #: | *******2797  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/17 | 100063 | Curry A. Roberts<br>611 Horsepen Road<br>Richmond, VA 23229 | Claim 000079, Payment 0.31% | 7100-000 | | 217.43 | 27,780.90 |
| 03/21/17 | 100064 | Henicheck Enterprises<br>Christ Henicheck<br>8055 St. Paul's Church Road<br>Hanover, VA 23069 | Claim 000080, Payment 0.32% | 7100-000 | | 5.20 | 27,775.70 |
| 03/21/17 | 100065 | United States Dept. of Agriculture<br>Rural Development<br>1606 Santa Rosa Road<br>Suite 238<br>Richmond, VA 23229 | Claim 000082, Payment 0.31% | 7100-000 | | 27,736.98 | 38.72 |
| 03/21/17 | 100066 | U.S. BANKRUPTCY COURT<br>701 East Broad Street Suite 4000<br>Richmond, VA 23219 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #   CLAIM #   DIVIDEND<br>==================================<br>5   000005   4.24<br>9   000009   0.29<br>10   000010   0.79<br>13   000013   4.01<br>18   000018   3.07<br>28   000028   4.51<br>32   000032   1.20<br>33   000033   1.98<br>34   000034   3.32<br>35   000035   1.34 | 7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001<br>7100-001 | | 38.72 | 0.00 |

| | | | | Page Subtotals | 0.00 | 27,998.33 | |

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

| | |
|---|---|
| Case No: | 11-37588 -KLP |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |

Taxpayer ID No: *******6346
For Period Ending: 07/18/18

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | SIGNATURE BANK |
| Account Number / CD #: | *******2797  Checking - Non Interest |

Blanket Bond (per case limit): $ 3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 55 | 000055 | 2.35 | 7100-001 | | | |
| | | | 60 | 000060 | 4.76 | 7100-001 | | | |
| | | | 64 | 000064 | 4.86 | 7100-001 | | | |
| | | | 65 | 000065 | 0.29 | 7100-001 | | | |
| | | | 68 | 000068 | 0.29 | 7100-001 | | | |
| | | | 77 | 000077 | 0.54 | 7100-001 | | | |
| | | | 98 | 000084 | 0.88 | 7100-001 | | | |
| * 04/05/17 | 100041 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Stop Payment Reversal<br>STOP PAYMENT ACCEPTED | | | 7100-004 | | -145.50 | 145.50 |
| * 05/01/17 | 100031 | MOBILE MINI, INC.<br>P.O. BOX 79149<br>TEMPE, AZ 85062-9149 | Stop Payment Reversal<br>STOP PAYMENT ACCEPTED | | | 7100-004 | | -5.50 | 151.00 |
| * 06/21/17 | 100037 | VAN'S WELDING & MAINTENANCE<br>P.O. BOX 419<br>MECHANICSVILLE, VA 23111 | Stop Payment Reversal<br>STOP PAYMENT ACCEPTED | | | 7100-004 | | -16.38 | 167.38 |
| * 06/21/17 | 100056 | VAN'S WELDING & MAINTENANCE<br>P.O. BOX 419<br>MECHANICSVILLE, VA 23111 | Stop Payment Reversal<br>STOP PAYMENT ACCEPTED | | | 7100-004 | | -16.38 | 183.76 |
| * 07/31/17 | 100062 | PELICAN PAPER CO., INC.<br>P.O. BOX 28253<br>RICHMOND, VA 23228 | Stop Payment Reversal<br>STOP PAYMENT ACCEPTED | | | 7100-004 | | -87.08 | 270.84 |
| 08/15/17 | 100067 | U.S. Bankruptcy Court | Remit to Court | | | 7100-000 | | 87.08 | 183.76 |

Page Subtotals          0.00      -183.76

Ver: 20.00d

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Remit distribution funds to the Court CLAIM #78 - claimant stated he will not accept the funds - see notes on original check - per LT, the payment was stopped and funds are now being turned over to the court | | | | |
| | 08/16/17 | 100068 | Verizon Bankruptcy Department 500 Technology Drive Suite 550 Bankruptcy Department Weldon Spring, MO 63304 | Distribution Check Paid to creditors. replacement check (#100049) which was never cashed or returned | 7100-000 | | 11.53 | 172.23 |
| * | 08/17/17 | 100049 | Verizon Wireless PO BOX 3397 Bloomington, IL 61702 | Stop Payment Reversal STOP PAYMENT ACCEPTED | 7100-004 | | -11.53 | 183.76 |
| * | 09/08/17 | 100052 | Harris Electric Co of VA, Inc c/o Grayson S. Johnson PO Box 100 Rockville, VS 23146 | Stop Payment Reversal STOP PAYMENT ACCEPTED | 7100-004 | | -461.69 | 645.45 |
| | 10/04/17 | 100069 | U.S. Bankruptcy Court | Remit to Court Remit distribution funds to the Court Claim #58 - Harris Electric Company of VA attorney for creditor forwarded check to Julie Harris, but check never cashed - Ms. Harris has not returned my calls - per LT, the payment was stopped and funds are now being turned over to the court | 7100-000 | | 461.69 | 183.76 |
| * | 10/20/17 | 100044 | Deutsche Bank AG, New York Branch | Stop Payment Reversal | 7100-004 | | -8,413.17 | 8,596.93 |

Page Subtotals    0.00    -8,413.17

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

Exhibit 9

| Case No: | 11-37588  -KLP |
|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 07/18/18 |

| Trustee Name: | Lynn L. Tavenner |
|---|---|
| Bank Name: | SIGNATURE BANK |
| Account Number / CD #: | *******2797  Checking - Non Interest |

| Blanket Bond (per case limit): | $  3,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 60 Wall Street New York, NY 10005 | STOP PAYMENT ACCEPTED | | | | |
| 10/23/17 | 100070 | US Bankruptcy Court | Unclaimed funds paid to Court Remit distribution funds to the court distribution for claim #30 - Deutsche Bank original check never found - our offer to re-send new check went unanswered - bank never provided specific mailing address and contact name, even though we were willing to send FedEx - see email chain | 7100-000 | | 8,413.17 | 183.76 |
| 11/27/17 | 100071 | U.S. Bankruptcy Court | Remit to Court Remit distribution funds to the Court Claim #6 - unclaimed $5.50 Mobile Mini distribution returned by USPS | 7100-000 | | 5.50 | 178.26 |
| 11/27/17 | 100072 | U.S. Bankruptcy Court | Remit to Court Remit distribution funds to the Court Claim #16 - unclaimed $16.38 Van's Welding returned by USPS | 7100-000 | | 16.38 | 161.88 |
| 11/27/17 | 100073 | U.S. Bankruptcy Court | Remit to Court Remit distribution funds to the Court Claim #69 - unclaimed $16.38 Van's Welding returned by USPS | 7100-000 | | 16.38 | 145.50 |
| 12/21/17 | 100074 | ArborOne, ACA as agent/nominee of ArborOne, FLCA Regions Bank | Claim 000001, Payment 0.00% | 7100-000 | | 105.10 | 40.40 |

|  | Page Subtotals | 0.00 | 8,556.53 |
|---|---|---|---|

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Kurt Marson, SVP, CCTS<br>1180 West Peachtree Street, Suite 1200<br>Atlanta, GA 30309 | | | | | |
| 12/21/17 | 100075 | ArborOne, ACA as agent/nominee<br>    of ArborOne, FLCA<br>Regions Bank<br>c/o Kurt Marson, SVP, CCTS<br>1180 West Peachtree Street, Suite 1200<br>Atlanta, GA 30309 | Claim 000002, Payment 0.00% | 7100-000 | | 11.12 | 29.28 |
| * 12/21/17 | 100076 | Deutsche Bank AG, New York Branch<br>60 Wall Street<br>New York, NY 10005 | Claim 000030, Payment 0.00% | 7100-004 | | 6.40 | 22.88 |
| 12/21/17 | 100077 | United States Dept. of Agriculture<br>Rural Development<br>1606 Santa Rosa Road<br>Suite 238<br>Richmond, VA 23229 | Claim 000082, Payment 0.00% | 7100-000 | | 21.16 | 1.72 |
| 12/21/17 | 100078 | U.S. BANKRUPTCY COURT<br>701 East Broad Street Suite 4000<br>Richmond, VA 23219 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #    CLAIM #        DIVIDEND<br>================================<br>4        000004        0.11<br>6        000006        0.01<br>7        000007        0.01<br>8        000008        0.03 | <br><br><br><br>7100-001<br>7100-001<br>7100-001<br>7100-001 | | 1.72 | 0.00 |

Page Subtotals        0.00            40.40

Ver: 20.00d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | SIGNATURE BANK |
| | | Account Number / CD #: | *******2797  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 12 | 000012 | 0.01 | 7100-001 | | | |
| | | | 14 | 000014 | 0.11 | 7100-001 | | | |
| | | | 15 | 000015 | 0.01 | 7100-001 | | | |
| | | | 16 | 000016 | 0.01 | 7100-001 | | | |
| | | | 17 | 000017 | 0.24 | 7100-001 | | | |
| | | | 20 | 000020 | 0.11 | 7100-001 | | | |
| | | | 23 | 000023 | 0.03 | 7100-001 | | | |
| | | | 26 | 000026 | 0.01 | 7100-001 | | | |
| | | | 27 | 000027 | 0.02 | 7100-001 | | | |
| | | | 31 | 000031 | 0.17 | 7100-001 | | | |
| | | | 33 | 000033 | 0.01 | 7100-001 | | | |
| | | | 34 | 000034 | 0.01 | 7100-001 | | | |
| | | | 40 | 000040 | 0.01 | 7100-001 | | | |
| | | | 43 | 000043 | 0.01 | 7100-001 | | | |
| | | | 45 | 000045 | 0.02 | 7100-001 | | | |
| | | | 58 | 000058 | 0.35 | 7100-001 | | | |
| | | | 59 | 000059 | 0.08 | 7100-001 | | | |
| | | | 66 | 000066 | 0.01 | 7100-001 | | | |
| | | | 67 | 000067 | 0.02 | 7100-001 | | | |
| | | | 69 | 000069 | 0.01 | 7100-001 | | | |
| | | | 70 | 000070 | 0.01 | 7100-001 | | | |
| | | | 72 | 000072 | 0.01 | 7100-001 | | | |
| | | | 73 | 000073 | 0.02 | 7100-001 | | | |
| | | | 74 | 000074 | 0.02 | 7100-001 | | | |
| | | | 76 | 000076 | 0.01 | 7100-001 | | | |
| | | | 78 | 000078 | 0.06 | 7100-001 | | | |
| | | | 79 | 000079 | 0.17 | 7100-001 | | | |
| | | | 98 | 000084 | 0.01 | 7100-001 | | | |

|  | Page Subtotals | 0.00 | 0.00 | |

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

Case No:         11-37588  -KLP
Case Name:    THE STATE FAIR OF VIRGINIA, INC.

Trustee Name:                    Lynn L. Tavenner
Bank Name:                        SIGNATURE BANK
Account Number / CD #:    *******2797  Checking - Non Interest

Taxpayer ID No:    *******6346
For Period Ending:  07/18/18

Blanket Bond (per case limit):    $  3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/27/18 | 100076 | Deutsche Bank AG, New York Branch 60 Wall Street New York, NY 10005 | Stop Payment Reversal STOP PAYMENT ACCEPTED | 7100-004 | | -6.40 | 6.40 |
| 03/29/18 | 100079 | US Bankruptcy Court | Remit to Court Remit distribution funds to the Court original check #100076 stale after 90 days - remit unclaimed funds to court | 7100-000 | | 6.40 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| COLUMN TOTALS | | 380,025.97 | 380,025.97 | 0.00 |
| Less:  Bank Transfers/CD's | | 380,025.97 | 0.00 | |
| Subtotal | | 0.00 | 380,025.97 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 380,025.97 | |

Page Subtotals              0.00                    0.00

Ver: 20.00d

FORM 2

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-37588 -KLP |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 07/18/18 |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******7623  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/03/12 | 6 | union first market bank<br>check 20168086 | OPERATING ACCOUNT<br>Union First Market Bank | 1129-000 | 299,866.56 | | 299,866.56 |
| 07/16/12 | 6 | ARBORONE<br>800 WOODY JONES BLVD.<br>FLORENCE, SC  29502 | OPERATING FUND | 1129-000 | 133.44 | | 300,000.00 |
| 07/16/12 | 15 | DEMOCRATIC PARTY OF VA<br>FEDERAL ACCOUNT<br>1710 E. FRANKLIN STREET<br>RICHMOND, VA  23223 | ACCOUNTS RECEIVABLE - TRADE | 1121-000 | 250.00 | | 300,250.00 |
| 07/16/12 | 15 | VIRGINIA TECH<br>201 SOUTHGATE CENTER<br>BLACKSBURG, VA  24061-0312 | ACCOUNTS RECEIVABLE - TRADE | 1121-000 | 80.63 | | 300,330.63 |
| 07/16/12 | 15 | LIFEPOINT CHURCH<br>6308 FIVE MILE CENTRE PARK<br>SUITE 219<br>FREDERICKSBURG, VA  22407 | ACCOUNTS RECEIVABLE - TRADE | 1121-000 | 388.00 | | 300,718.63 |
| *   07/16/12 | | AMBAGE<br>2723 BEECHWOOD BLVD.<br>PITTSBURGH, PA  15217 | ACCOUNTS RECEIVABLE - TRADE | 1121-003 | 65.00 | | 300,783.63 |
| *   07/16/12 | | DORETHA DARBY JOHNSON<br>13810 WILLOUGHBY ROAD | ACCOUNTS RECEIVABLE - TRADE | 1121-003 | 65.00 | | 300,848.63 |

| | | | | | |
|---|---|---|---|---|---|
| | Page Subtotals | 300,848.63 | 0.00 | | |

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 44)*

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-37588 -KLP |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |
| | |
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 07/18/18 |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******7623  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | UPPER MARLBORO, MD  20772 | | | | | |
| 07/31/12 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 44.93 | | 300,893.56 |
| 08/07/12 | 20 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | 1972 Ford F600 Flatbed | 1129-000 | 3,100.00 | | 303,993.56 |
| 08/07/12 | 21 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | 1987 Ford F150 XLT | 1129-000 | 1,100.00 | | 305,093.56 |
| 08/07/12 | 22 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412J215 - 99 Ford Winstar | 1129-000 | 1,300.00 | | 306,393.56 |
| 08/07/12 | 23 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412E215 - 94 Ford F700 Ref | 1129-000 | 8,000.00 | | 314,393.56 |
| 08/07/12 | 24 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412D215 - 98 GMC 3500 Stake | 1129-000 | 3,900.00 | | 318,293.56 |
| 08/07/12 | 25 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412G215 - 99 Ford F450 | 1129-000 | 8,250.00 | | 326,543.56 |
| 08/07/12 | 26 | Motley's Auction & Realty Group | Inv I052412K215 - 99 Ford Ranger | 1129-000 | 2,100.00 | | 328,643.56 |

Page Subtotals          27,794.93          0.00

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 45)*

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |

| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4402 West Broad Street Richmond, VA 23230 | | | | | |
| 08/07/12 | 27 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412N215 - 2000 Haulmark Trl | 1129-000 | 3,000.00 | | 331,643.56 |
| 08/07/12 | 28 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412I215 - 05 Toyota Tundra | 1129-000 | 11,750.00 | | 343,393.56 |
| 08/07/12 | 36 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412O215 - 98 Grand Marquis | 1129-000 | 1,700.00 | | 345,093.56 |
| 08/07/12 | 49 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv I052412P215 - 2004 Loadmax Trl | 1129-000 | 4,200.00 | | 349,293.56 |
| 08/13/12 | 31 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv. I052412C215 - 82 IHC Bucket Tk | 1129-000 | 4,600.00 | | 353,893.56 |
| 08/13/12 | 59 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv. I052412L215 - 02 Chevy Pickup | 1229-000 | 5,250.00 | | 359,143.56 |
| 08/13/12 | 58 | Motley's Auction & Realty Group 4402 West Broad Street | Inv. I052412F215 - 01 IHC Box Truck | 1229-000 | 8,500.00 | | 367,643.56 |

Page Subtotals          39,000.00          0.00

Ver: 20.00d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    22

Exhibit 9

| Case No: | 11-37588 -KLP | | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 07/18/18 | | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Richmond, VA 23230 | | | | | |
| 08/13/12 | 57 | Motley's Auction & Realty Group 4402 West Broad Street Richmond, VA 23230 | Inv. I052412A215 - 88 GMC Vandura | 1229-000 | 1,100.00 | | 368,743.56 |
| 08/13/12 | 60 | Infinisource 15 E Washington St Coldwater, MI 49036 | Refund for COBRA payments | 1290-000 | 1,537.23 | | 370,280.79 |
| 08/15/12 | 000101 | Seltek Technology Solutions P.O. Box 71415 Richmond, VA 23255 | Payment of Invoice # 20461 for services rendered to Lynn L. Tavenner in her capacity as Chapter 7 Trustee for State Fair of Virginia | 3992-000 | | 3,025.68 | 367,255.11 |
| 08/31/12 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 62.12 | | 367,317.23 |
| 09/14/12 | 61 | ANTHEM BLUE CROSS BLUE SHIELD 1351 WILLIAM HOWARD TAFT ROAD CINCINNATI, OH 45206-1775 | BC/BS REFUND | 1229-000 | 897.53 | | 368,214.76 |
| 09/28/12 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 59.21 | | 368,273.97 |
| 10/31/12 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 69.90 | | 368,343.87 |
| 11/16/12 | 000102 | Paychex 700 Red Brook Blvd. Suite 200 Owings Mills, MD 21117 | W-2 early filing required payment Form W-2 early filing requirement for a business that ceases paying wages as they will no longer be using Paychex's services. | 2990-000 | | 389.65 | 367,954.22 |
| | | | Page Subtotals | | 3,725.99 | 3,415.33 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  23

Exhibit 9

| Case No: | 11-37588 -KLP | | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 07/18/18 | | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/12 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 63.55 | | 368,017.77 |
| 12/03/12 | 62 | The Johnson Family Irrevocable Trust Kenneth Aspinall Trustee P.O. Box 6895 Richmond, VA 23230 | Cash-out Johnson insurance policy | 1229-000 | 21,000.00 | | 389,017.77 |
| 12/31/12 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 69.00 | | 389,086.77 |
| * 01/09/13 | | AMBAGE 2723 BEECHWOOD BLVD. PITTSBURGH, PA  15217 | ACCOUNTS RECEIVABLE - TRADE This check was deposited by Trustee, and cleared by bank, but check had already been marked as "Stop Payment." Check has since been reversed in bank account. | 1121-003 | -65.00 | | 389,021.77 |
| * 01/09/13 | | DORETHA DARBY JOHNSON 13810 WILLOUGHBY ROAD UPPER MARLBORO, MD  20772 | ACCOUNTS RECEIVABLE - TRADE This check was deposited by Trustee, and cleared by bank, but check had already been marked as "Stop Payment." Check has since been reversed in bank account. | 1121-003 | -65.00 | | 388,956.77 |
| 01/31/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 69.37 | | 389,026.14 |
| 02/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 412.94 | 388,613.20 |
| 02/28/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 62.62 | | 388,675.82 |
| 03/07/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 372.73 | 388,303.09 |

Page Subtotals            21,134.54            785.67

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    24

Exhibit 9

| Case No: | 11-37588  -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/13 | 000103 | Insurance Partners Agency, Inc.<br>26865 Center Ridge Road<br>Westlake, OH 44145 | Trustee's Bond<br>Blanket Bond #8215-38-70: 3/1/13 - 3/1/14 | 2300-000 | | 178.93 | 388,124.16 |
| 03/29/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 64.78 | | 388,188.94 |
| 04/05/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 412.21 | 387,776.73 |
| 04/30/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 71.41 | | 387,848.14 |
| 05/07/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 398.46 | 387,449.68 |
| 05/31/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 69.12 | | 387,518.80 |
| 06/07/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 411.42 | 387,107.38 |
| 06/28/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 62.38 | | 387,169.76 |
| 07/08/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 397.80 | 386,771.96 |
| 07/15/13 | 63 | Anthem Blue Cross BlueShield<br>1351 William Howard Taft Road<br>Cincinnati, OH 45206-1775 | Health Insurance Rebate for 2012 | 1290-000 | 66.13 | | 386,838.09 |
| 07/31/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 73.46 | | 386,911.55 |
| 08/06/13 | 64 | Commonwealth of Virginia<br>County of Caroline<br>Bowling Green, VA 22427 | Water/Utility Refund for 2012 | 1290-000 | 20,367.64 | | 407,279.19 |

|  | Page Subtotals | 20,774.92 | 1,798.82 |
|---|---|---|---|

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Exhibit 9

| Case No: | 11-37588  -KLP | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 410.75 | 406,868.44 |
| 08/30/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 69.54 | | 406,937.98 |
| 09/09/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 427.85 | 406,510.13 |
| 09/30/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 72.53 | | 406,582.66 |
| 10/07/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 417.77 | 406,164.89 |
| 10/31/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 72.46 | | 406,237.35 |
| 11/07/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 431.29 | 405,806.06 |
| 11/27/13 | 65 | Sunbelt Rentals & S.R.E. P.O. Box 410928 Charlotte, NC 28241 | Settlement funds paid to Estate | 1249-000 | 3,000.00 | | 408,806.06 |
| 11/29/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 67.74 | | 408,873.80 |
| 12/06/13 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 417.22 | 408,456.58 |
| 12/30/13 | 000104 | WHITEFORD, TAYLOR & PRESTON, L.L.P. 3190 Fairview Park Drive, Suite 300 Falls Church, VA 22042 | Atty for Trustee fees Chapter 7 Compensation for Special Counsel for the Trustee | 3210-000 | | 17,002.00 | 391,454.58 |
| 12/30/13 | 000105 | WHITEFORD, TAYLOR & PRESTON, L.L.P. 3190 Fairview Park Drive, Suite 300 | Atty for Trustee expenses Chapter 7 Expenses for Special Counsel for the | 3220-000 | | 52.07 | 391,402.51 |

Page Subtotals          3,282.27          19,158.95

Ver: 20.00d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 26

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |

Taxpayer ID No: *******6346
For Period Ending: 07/18/18

Blanket Bond (per case limit):  $ 3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Falls Church, VA 22042 | Trustee | | | | |
| 12/31/13 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 75.22 | | 391,477.73 |
| 01/02/14 | 66 | Reel Time LLC 1000 Glebe Landing Road Center Cross, VA 22437 | Settlement of Adversary Proceeding Proceeding in response to demand letter | 1249-000 | 5,000.00 | | 396,477.73 |
| 01/08/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 433.71 | 396,044.02 |
| 01/27/14 | 67 | Nationwide Golf Car Inc. 5519 Mechanicsville Turnpike Mechanicsville, VA 23111 | Settlement of Preference Action placement for check # 16819) | 1249-000 | 2,000.00 | | 398,044.02 |
| 01/31/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 71.34 | | 398,115.36 |
| 02/07/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 424.65 | 397,690.71 |
| 02/28/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 64.08 | | 397,754.79 |
| 03/07/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 381.44 | 397,373.35 |
| 03/21/14 | 000106 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH 44145 | Trustee's Bond Blanket Bond # 8215-38-70: 3/1/2014 - 3/1/2015 | 2300-000 | | 151.63 | 397,221.72 |
| 03/31/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 70.88 | | 397,292.60 |
| 04/07/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 421.91 | 396,870.69 |

Page Subtotals    7,281.52    1,813.34

Ver: 20.00d

FORM 2

Page:    27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 68.52 | | 396,939.21 |
| 05/08/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 407.83 | 396,531.38 |
| 05/30/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 68.46 | | 396,599.84 |
| 06/06/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 407.49 | 396,192.35 |
| 06/12/14 | 68 | Sysco Food Services of Virginia, LLC Rt. 11 South P.O. Box 20020 Harrisonburg, VA 22801-7520 | Settlement of Preference Action | 1249-000 | 5,000.00 | | 401,192.35 |
| 06/19/14 | 69 | GW Sound (CASHIER'S CHECK) Union First Market Bank | First half of Settlement Payment | 1249-000 | 2,500.00 | | 403,692.35 |
| 06/26/14 | 70 | Emergency Training Systems, Inc. P.O. Box 1139 Mechanicsville, VA 23111 | First Payment of Settlement | 1249-000 | 10,000.00 | | 413,692.35 |
| 06/30/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 71.21 | | 413,763.56 |
| 07/07/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 410.29 | 413,353.27 |
| 07/09/14 | 69 | George Willis Union First Market Bank (Cashier's Check) | Last Payment of GW Sound Settlement | 1249-000 | 2,500.00 | | 415,853.27 |

| | | | | Page Subtotals | 20,208.19 | 1,225.61 | |

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    28

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/09/14 | 71 | Main Stage Productions Inc.<br>Event Production<br>P.O. Box 23119<br>Richmond, VA 23223-0419 | Settlement of Preference Action<br>Main Stage Productions, Inc. | 1249-000 | 6,914.00 | | 422,767.27 |
| 07/28/14 | 70 | Emergency Training Systems, Inc.<br>P.O. Box 1139<br>Mechanicsville, VA 23111 | Second Payment on Settlement | 1249-000 | 10,000.00 | | 432,767.27 |
| 07/31/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 74.99 | | 432,842.26 |
| 08/07/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 446.36 | 432,395.90 |
| 08/12/14 | 72 | Ceridian Benefits Services, Inc.<br>3204 34th Street South<br>St. Petersburg, FL 33711 | Replaced of uncashed check<br>reference #0020229596 | 1290-000 | 30.00 | | 432,425.90 |
| 08/12/14 | 73 | Infinisource<br>15 E Washington St<br>Coldwater, MI 49036 | Replacement for check #270800 dated<br>4/10/12 | 1290-000 | 552.64 | | 432,978.54 |
| 08/12/14 | 70 | Emergency Training Systems, Inc.<br>PO Box 1139<br>Mechanicsville, VA 23111<br>(804) 512-0911 | Settlement Payment on Preference | 1249-000 | 10,000.00 | | 442,978.54 |
| 08/29/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 73.20 | | 443,051.74 |
| | | | Page Subtotals | | 27,644.83 | 446.36 | |

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

Exhibit 9

| Case No: | 11-37588 -KLP | | | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | | | Bank Name: | EAGLEBANK |
| | | | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | | | |
| For Period Ending: | 07/18/18 | | | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 466.04 | 442,585.70 |
| 09/18/14 | 70 | EMERGENCY TRAINING SYSTEMS, INC. PO BOX 1139 MECHANICSVILLE, VA 23111 | Final payment of settlement | 1249-000 | 10,000.00 | | 452,585.70 |
| 09/30/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 82.03 | | 452,667.73 |
| 10/07/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 473.17 | 452,194.56 |
| 10/10/14 | 74 | R.M.C. EVENTS, INC. 3700 WEST END DRIVE RICHMOND, VA 23294 WWW.RMCEVENTS.COM | STATE FAIR OF VIRGINIA v RMC EVENTS | 1290-000 | 42,000.00 | | 494,194.56 |
| 10/31/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 84.78 | | 494,279.34 |
| 11/07/14 | INT | VIRGINIA HERITAGE | Interest Rate  0.000 | 1270-000 | 19.90 | | 494,299.24 |
| 11/07/14 | | VIRGINIA HERITAGE | BANK SERVICE FEE | 2600-000 | | 504.62 | 493,794.62 |
| 11/25/14 | 75 | BALANCE PROFESSIONAL INC. 800 E CYPRESS CREEK ROAD SUITE 300 FORT LAUDERDALE, FL 33334 | per Order Granting Motion to Approve Procedures & Permitting Trustee to Compromise Avoidance Claims - docket #262  xz | 1241-000 | 5,000.00 | | 498,794.62 |
| 11/30/14 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 65.43 | | 498,860.05 |
| | | | Page Subtotals | | 57,252.14 | 1,443.83 | |

Ver: 20.00d

**FORM 2**

Page: 30

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 11-37588 -KLP |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. |
| Taxpayer ID No: | *******6346 |
| For Period Ending: | 07/18/18 |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******7623  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 3,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/14 | 76 | AECOM TECHNOLOGY CORPORATION<br>4840 Cox Road<br>Glen Allen, VA 23060-6292 | Settlement Agreement re:  Aecom<br>Technical Services, Inc. | 1241-000 | 8,500.00 | | 507,360.05 |
| 12/09/14 | 77 | Siddall, Inc.<br>One Capital Square<br>830 East Main Street<br>24th Floor<br>Richmond, VA 23219 | State Fair of VA Inc v Siddal Inc<br>Settlement funds received per ORDER RESOLVING<br>ADVERSARY PROCEDURING & PERMITTING<br>TRUSTEE TO COMPROMISE AVOIDANCE<br>CLAIMS entered 12/8/14 | 1249-000 | 20,000.00 | | 527,360.05 |
| 12/09/14 | 77 | Siddall Communications, LLC<br>PO Box 1360<br>Richmond, VA 23218 | State Fair of VA Inc v Siddal Inc<br>Settlement funds received per ORDER RESOLVING<br>ADVERSARY PROCEDURING & PERMITTING<br>TRUSTEE TO COMPROMISE AVOIDANCE<br>CLAIMS entered 12/8/14 | 1249-000 | 20,000.00 | | 547,360.05 |
| 12/16/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 509.00 | 546,851.05 |
| 12/31/14 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 94.96 | | 546,946.01 |
| 01/14/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 567.00 | 546,379.01 |
| 01/31/15 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 97.50 | | 546,476.51 |
| 02/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 580.00 | 545,896.51 |
| 02/28/15 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 87.98 | | 545,984.49 |
| 03/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 524.00 | 545,460.49 |

Page Subtotals        48,780.44        2,180.00

Ver: 20.00d

FORM 2

Page: 31

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37588 -KLP | |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******7623  Checking - Non Interest |

Taxpayer ID No:  *******6346
For Period Ending:  07/18/18

Blanket Bond (per case limit):  $ 3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/20/15 | 000107 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | Invoice #104057 Banket Bond payment Policy #3792908 3/1/2015 - 3/1/2016 Westfield Insurance Co. | 2300-000 | | 148.60 | 545,311.89 |
| 03/31/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 97.32 | | 545,409.21 |
| 04/09/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 579.00 | 544,830.21 |
| 04/30/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 94.08 | | 544,924.29 |
| 05/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 560.00 | 544,364.29 |
| 05/31/15 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 97.13 | | 544,461.42 |
| 06/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 578.00 | 543,883.42 |
| 06/30/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 93.92 | | 543,977.34 |
| 07/08/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 559.00 | 543,418.34 |
| 07/31/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 96.95 | | 543,515.29 |
| 08/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 577.00 | 542,938.29 |
| 08/31/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 96.88 | | 543,035.17 |
| 09/09/15 | 78 | Citigroup Global Markets Inc. | Advisory Fee Rebate | 1290-000 | 606.15 | | 543,641.32 |

Page Subtotals        1,182.43        3,001.60

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 11-37588 -KLP | | Trustee Name: | Lynn L. Tavenner |
|---|---|---|---|---|
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | | |
| For Period Ending: | 07/18/18 | | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CASH MANAGEMENT<br>111 Wall Street, 24 Floor<br>New York, NY 10005 | | | | | |
| 09/09/15 | 78 | Citigroup Global Markets Inc.<br>CASH MANAGEMENT<br>111 Wall Street, 24 Floor<br>New York, NY 10005 | Advisory Fee Rebate | 1290-000 | 181.67 | | 543,822.99 |
| 09/09/15 | 78 | Citigroup Global Markets Inc.<br>CASH MANAGEMENT<br>111 Wall Street, 24 Floor<br>New York, NY 10005 | Advisory Fee Rebate | 1290-000 | 2,076.07 | | 545,899.06 |
| 09/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 577.00 | 545,322.06 |
| 09/30/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 93.93 | | 545,415.99 |
| 10/01/15 | 79 | Lafayete Tent & Awning Co. Inc.<br>"If ilt's Made of Canvas, We Make It"<br>125 S. 5th Street<br>Lafayette, IN 47901 | Adv. #13-03214<br>te Tent & Awning | 1249-000 | 16,000.00 | | 561,415.99 |
| 10/09/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 559.00 | 560,856.99 |
| 10/31/15 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 99.61 | | 560,956.60 |
| 11/04/15 | 80 | Commonwealth Fairs & Events LLC<br>P O Box 130 | The purchase price for the mark "Th e Meadow Event Park" | 1229-000 | 1,500.00 | | 562,456.60 |

Page Subtotals   19,951.28   1,136.00

Ver: 20.00d

**FORM 2**

Page:  33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37588  -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Doswell, VA 23047 | | | | | |
| 11/04/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 593.00 | 561,863.60 |
| 11/30/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 96.92 | | 561,960.52 |
| 12/08/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 577.00 | 561,383.52 |
| 12/31/15 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 100.16 | | 561,483.68 |
| 01/13/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 596.00 | 560,887.68 |
| 01/31/16 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 100.09 | | 560,987.77 |
| 02/09/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 596.00 | 560,391.77 |
| 02/29/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 93.53 | | 560,485.30 |
| 03/07/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 557.00 | 559,928.30 |
| 03/14/16 | 001537 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | Trustee's Bond | 2300-000 | | 145.09 | 559,783.21 |
| 03/30/16 | 001538 | Hunton & Williams LLP Riverfront Plaza, East Tower 951 East Byrd Street Richmond, VA 23219 | Atty for Trustee fees 1/29/15-2/18/16 per Order entered 3/28/16 docket #289 | 3210-000 | | 35,720.50 | 524,062.71 |

| | | | Page Subtotals | | 390.70 | 38,784.59 | |

Ver: 20.00d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

FORM 2

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $ 3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/16 | 001539 | Hunton & Williams LLP<br>Riverfront Plaza, East Tower<br>951 East Byrd Street<br>Richmond, VA 23219 | Atty for Trustee expenses<br>1/29/15 - 2/18/16<br>per Order entered 3/28/16<br>docket #289 | 3220-000 | | 137.91 | 523,924.80 |
| 03/31/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 99.89 | | 524,024.69 |
| 04/05/16 | 001540 | Tavenner & Beran, PLC<br>20 N 8th Street<br>2nd Floor<br>Richmond, VA 23219 | Payment of claim per Order<br>Attorney for Trustee Fees<br>per Order entered 3/31/16<br>docket #293 | 3110-000 | | 118,284.00 | 405,740.69 |
| 04/05/16 | 001541 | Tavenner & Beran, PLC<br>20 N 8th Street<br>2nd Floor<br>Richmond, VA 23219 | Payment of claim per Order<br>Attorney for Trustee expenses<br>per Order entered 3/31/16<br>docket #293 | 3120-000 | | 6,385.67 | 399,355.02 |
| 04/05/16 | 001542 | Barry Strickland & Company<br>Certified Public Accountants<br>P O Box 9228<br>Richmond, VA 23227 | Payment of claim per Order<br>Accountant for Trustee Fees<br>per Order entered 3/31/16<br>docket #292 | 3410-000 | | 20,831.48 | 378,523.54 |
| 04/05/16 | 001543 | Barry Strickland & Company<br>Certified Public Accountants<br>P O Box 9228<br>Richmond, VA 23227 | Payment of claim per Order<br>Accountant for Trustee expenses<br>per Order entered 3/31/16<br>docket #292 | 3420-000 | | 423.36 | 378,100.18 |
| 04/11/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 595.00 | 377,505.18 |
| | | | | | | | |

| | | | Page Subtotals | | 99.89 | 146,657.42 | |

Ver: 20.00d

FORM 2

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37588 -KLP | |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | |

| | |
|---|---|
| Trustee Name: | Lynn L. Tavenner |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******7623  Checking - Non Interest |

Taxpayer ID No: *******6346
For Period Ending: 07/18/18

Blanket Bond (per case limit):  $ 3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/16 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 76.21 | | 377,581.39 |
| 05/09/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 451.00 | 377,130.39 |
| 05/31/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 67.29 | | 377,197.68 |
| 06/01/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 400.00 | 376,797.68 |
| 06/30/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 65.04 | | 376,862.72 |
| 07/07/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 387.00 | 376,475.72 |
| 07/31/16 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 67.17 | | 376,542.89 |
| 08/11/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 400.00 | 376,142.89 |
| 08/31/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 67.11 | | 376,210.00 |
| 09/08/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 399.00 | 375,811.00 |
| 09/30/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 64.89 | | 375,875.89 |
| 10/04/16 | 81 | Oak Point Partners, Inc. 5215 Old Orchard Road Suite 965 Skokie, IL 60077 | remnant assets purchase agreement | 1229-000 | 5,000.00 | | 380,875.89 |
| 10/05/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 386.00 | 380,489.89 |

Page Subtotals    5,407.71    2,423.00

Ver: 20.00d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 60)*

FORM 2

Page: 36

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-37588 -KLP
Case Name: THE STATE FAIR OF VIRGINIA, INC.

Taxpayer ID No: *******6346
For Period Ending: 07/18/18

Trustee Name: Lynn L. Tavenner
Bank Name: EAGLEBANK
Account Number / CD #: *******7623 Checking - Non Interest

Blanket Bond (per case limit): $ 3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 67.70 | | 380,557.59 |
| 11/07/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 403.00 | 380,154.59 |
| 11/30/16 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 65.64 | | 380,220.23 |
| 12/07/16 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 391.00 | 379,829.23 |
| 12/31/16 | INT | EAGLEBANK | INTEREST REC'D FROM BANK | 1270-000 | 67.76 | | 379,896.99 |
| 01/31/17 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 67.76 | | 379,964.75 |
| 02/28/17 | INT | EAGLEBANK | Interest Rate  0.210 | 1270-000 | 61.22 | | 380,025.97 |
| 03/01/17 | | Trsf To SIGNATURE BANK | FINAL TRANSFER | 9999-000 | | 380,025.97 | 0.00 |

|  | | COLUMN TOTALS | 605,090.49 | 605,090.49 | 0.00 |
|---|---|---|---|---|---|
| | | Less:  Bank Transfers/CD's | 0.00 | 380,025.97 | |
| | | Subtotal | 605,090.49 | 225,064.52 | |
| | | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 605,090.49 | 225,064.52 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - Non Interest - *******2797 | 0.00 | 380,025.97 | 0.00 |
| Checking - Non Interest - ********7623 | 605,090.49 | 225,064.52 | 0.00 |
| | 605,090.49 | 605,090.49 | 0.00 |
| | (Excludes Account | (Excludes Payments | Total Funds |

Page Subtotals    330.08    380,819.97

Ver: 20.00d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| Case No: | 11-37588 -KLP | Trustee Name: | Lynn L. Tavenner |
| Case Name: | THE STATE FAIR OF VIRGINIA, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******7623  Checking - Non Interest |
| Taxpayer ID No: | *******6346 | | |
| For Period Ending: | 07/18/18 | Blanket Bond (per case limit): | $  3,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Checking - Non Interest - *******2797 | | Transfers) | To Debtors) | On Hand |
| | | | Checking - Non Interest - ********7623 | | | | |

Page Subtotals        0.00              0.00

Ver: 20.00d